STATE OF MONTANA ex rel. FIRST NATIONAL BANK AND TRUST COMPANY OF HELENA, Relator, v. The DISTRICT COURT of the FIRST JUDICIAL DISTRICT of the State of Montana, IN AND FOR the COUNTY OF LEWIS AND CLARK and the Honorable Gordon R. Bennett, Presiding Judge Thereof, Respondents.

No. 12401.
Submitted Nov. 28, 1972.
Decided Jan. 9, 1973.
505 P.2d 408.

128

Small, Cummins & Hatch, Helena, Robert Cummins, argued, Helena, Patrick F. Hooks, argued, Townsend, for relator.

Arthur P. Acher and Robert E. Swanberg, Helena, Robert F. Swanberg, argued, Helena, for respondents.

MR. JUSTICE HASWELL delivered the Opinion of the Court.

Relator seeks through this original proceeding a writ of supervisory control to require the respondent court to vacate its order denying summary judgment on its behalf.

Relator is one of the defendants named in cause No. 35473, filed on December 10, 1971, in the district court of Lewis & Clark County, entitled John W. Foster, Plaintiff, v. First National Bank & Trust Co. of Helena, et al., Defendants, wherein plaintiff seeks damages for personal injuries suffered during the course of his employment in the construction of drive-in parking facilities for the Bank of Helena.

Relator Bank contracted with American Building Company, the general contractor, to construct some drive-in banking facilities. In the construction contract, the Bank required American to carry workmen's compensation insurance protecting American from injury claims of its own employees, or the employees of any subcontractors. American then subcontracted with Allen Electric Company to perform part of the work, American in turn required Allen to carry workmen's compensation on Allen's employees. Plaintiff was an employee of Allen.

The accident took place on February 5, 1971. Plaintiff was working on a ladder when a car driven by Hazel Anderson, the other defendant, ran into a ladder and knocked plaintiff to the ground, causing certain alleged injuries. Hazel Anderson was a bank customer utilizing the drive-in banking facilities which the Bank had required to remain in operation throughout the construction.

Plaintiff has received workmen's compensation benefits for the injuries resulting from this accident and now brings this common law action for damages against the Bank, American, and Hazel Anderson, alleging negligence. In particular, the complaint alleges the Bank to have been negligent in that "the attendant provided by said bank negligently failed and omitted to direct traffic entering said drive-in facility, and particularly the defendant Hazel Anderson, so as to protect plaintiff engaged in work on said driveway."

To put the case in proper perspective, we review the central theory behind the Workmen's Compensation Act. In Yurkovich v. Indus. Acc. Bd., 132 Mont. 77, 314 P.2d 866, cited in

Buerkle v. Montana Power Co., 157 Mont. 57, 61, 482 P.2d 564, 566, we said:

" '* * * This act is fundamental legislation enacted first for the protection and benefit of the injured workman, his wife and children, and other dependents. By force of the law the employee surrenders his right of an action *in tort* for injury or death. The act however assures him and his dependents of the protection of certain benefits in case of injury or death.

" 'Secondly, the act fixes a limited liability of the employer so that the economic loss caused by such accidents shall not rest upon the employee or the public, but that the industry in which the accident occurs shall pay in the first instance for the loss occasioned by such accident.

" 'In construing a statute the whole act must be read together, and where there are several provisions or particulars such a construction is, if possible, to be adopted as will give effect to all '."

Of particular importance is the quid pro quo concept that in return for workmen's compensation benefits the employer receives immunity from common law negligence actions such as that brought by the plaintiff in the instance case. According to this principle the concept is that although such compensation benefits are the sole remedy against the employer, yet the injured employee is nevertheless prmittd to bring a common law ngligence action against "third parties"—i.e., parties other than his employer.

Both of these concepts are embodied in section 92-204, R.C.M. 1947, which states:

"Where both the employer and employee have elected to come under this act, the provisions of this act shall be exclusive, and such election shall be held to be a surrender by such employer and the servants, and employees of such employer and such employees, as among themselves, of their right to any other method, form or kind of compensation, or determination thereof, or to any other compensation, or kind of determination

thereof, or cause of action, action at law, suit in equity, or statutory or common-law right or remedy, or proceeding whatever, for or on account of any personal injury to or death of such employee, except as such rights may be hereinafter specifically granted * * *. Provided, that whenever such employee shall receive an injury while performing the duties of his employment and such injury or injuries so received by such employee, are caused by the act or omission of some persons or corporations other than his employer, or the servants or employees of his employer, then such employee, or in case of his death his heirs or personal representatives, shall, in addition to the right to receive compensation under the Workmen's Compensation Act, have a right to prosecute for damages against such persons or corporations, causing such injury * * *.''

Both the Bank and American moved for summary judgment in their behalf. The motion was granted in favor of American, but denied as to the Bank. The Bank now seeks through this writ to review and reverse this denial of summary judgment to the Bank. The principal question presented is whether the Bank is a "person or corporation other than his employer"—i.e., a "third party". If so, then the Bank is not immune from a common law negligence action.

The word "employer" is defined in the act as anyone "* * * who has any person in service, in hazardous employment, under any appointment or contract of hire, expressed or implied, oral or written, and the legal representative of any deceased employer or the receiver or trustee thereof." Section 92-410, R.C.M. 1947.

Plaintiff claims that the Bank cannot be considered to be the "employer" of plaintiff, since there was no direct contract between the two. See Sullivan v. City of Butte, 117 Mont. 215, 157 P.2d 479. However, the employer's liability for compensation and corresponding immunity from third party suits does not depend solely on the above definition of "employer"; it also encompasses the concept of "statutory employer" so

that if a person is deemed to be a "stautory employer" he is liable for compensation and thus immune from third party suits.

· We note that the employees of a subcontractor seldom have a direct contractual relationship with the general contractor or owner, and for this reason cannot be considered actual employees of the latter. However, most states impose a special compensation liability upon an employer who contracts out if the subcontractor fails to insure compensation of his own employees. For a discussion of this see Larson on Workmen's Compensation, Vol. 1A, § 49, p. 853. Thus in Montana we have section 92-604, R.C.M. 1947, which provides:

"Where any employer procures any work to be done, wholly or in part for him, by a contractor other than an independent contractor, and the work so procured to be done is a part or process in the trade or business of such employer, then such employer shall be liable to pay all compensation under this act to the same extent as if the work were done without the intervention of such contractor. And the work so procured to be done shall not be construed to be 'casual employment.' "

The effect of this statute is to make the owner a "statutory employer" of the employees of contractors other than indepdenent contractors so that the owner is liable for their workmen's compensation coverage.

The act then defines "independent contractor" in section 92-438, R.C.M. 1947, which provides:

" 'An independent contractor' is one who renders service in the course of an occupation, representing the will of his employer only as a result of his work, and not as to the means by which it is accomplished. But the legal defense of independent contractor shall not bar otherwise compensable industrial accident claims against employers except when such defense is interposed on behalf of a party who has previously required the claimant's immediate employer to come within the Workmen's Compensation Act."

This statute makes the owner the 'statutory employer"

of employees of an independent contractor and permits him the use of the independent contractor defense if he requires the independent contractor to carry workmen's compensation on his own employees. The purpose of these two statutes is clearly to guarantee that all employees will be protected under the act, and that no employer or general contractor will escape liability for compensation by contracting out, except when he requires. the independent contractor to carry the compensation insurance.

■ How does all this affect the owner's liability to a third party suit? Clearly when the owner is the claimant's employer, the owner is entitled to the quid pro quo immunity from such third party suits. We also hold that where the owner requires the independent contractor to provide workmen's compensation coverage against claims of employees of a subcontractor, the owner is immune from third party claims of such employees of the subcontractor.

■ The intent of the statute is to guarantee the protection of all employees working on the job by encouraging the owner to require the immediate employer to carry workmen's compensation on his own employees. The intent of such statute would be self-defeating if the owner who required this was entitled to no immunity from common law actions. Thus we held in Ashcraft v. Montana Power, 156 Mont. 368, 480 P.2d 812, that when the owner by requiring the independent contractor to carry workmen's compensation is entitled to the independent. contractor defense, he is also entitled to immunity from third. party suits under section 92-204, R.C.M. 1947. See also Buerkle v. Montana Power Co., 157 Mont. 57, 482 P.2d 564; Kelleher v.. State, 160 Mont. 365, 503 P.2d 29; Larson v. Watters Const. Co., 161 Mont. 48, 503, P.2d 996; Larson on Workmen's Compensation, Vol. 2, § 72.31.

Directing our attention to the instant case, we find the following paragraph in the Bank's contract with American:

"10. WORKMEN'S COMPENSATION INSURANCE:

"The contractor (American) shall maintain statuory Workmen's Compensation Insurance in the state of Montana during the life of this contract. Such Workmen's Compensation Insurance shall protect the contractor from claims made by his own employees, the employees of any subcontractor and also claims made by anyone directly or indirectly employed by the contractor or subcontractor. In case any work is sublet, the contractor may require each subcontractor similarly to provide Workmen's Compensation Insurance. In the event any class of employees engaged in work under this contract is not protected under the provisions of the Workmen's Compensation Act, the contractor and subcontractors shall provide Employer's Liability Insurance with respect to such employees.

"The Contractor shall maintain insurance required under any other employee benefit acts in force at the place of building."

Another provision of the same contract stated:

"5.1.3 Nothing contained in the Contract Documents shall create any contractual relation between the Owner or the Architect and any Subcontractor or sub-subcontractor."

Thus there was no contractual relation between the Bank and Allen, plaintiff's immediate employer. In fact, the Allen contract with American was entered into 19 days after the principal contract between the Bank and American.

American, by requiring Allen to carry workmen's compensation on its own employees, clearly is protected from third party suits by the *Ashcraft* rule. The question remains whether the Bank is entitled to the same immunity in the absence of a direct contractual requirement that the plaintiff's immediate employer carry workmen's compensation. We hold that it is.

The reason for such a holding is simple. Although there is no contractual relation between the Bank and Allen or the plaintiff, yet, in paragraph 10 of the contract with American, the Bank guaranteed that all workers involved on the construction would be covered by workmen's compensation.

We can reach this decision in two ways. First, in the absence of workmen's compensation coverage by either Allen or Ameri can, clearly under the statute the Bank would not be entitled to the independent contractor defense, and would thus be deemed the plaintiff's "statutory employer". Second, the Bank complied with the intent of the statute that all persons working on the construction would be covered by workmen's compensation. Accordingly, the Bank is entitled to its quid pro quo—immunity from third party negligence actions.

 Additionally respondent contends that the filing of the petition for supervisory control here was not timely. We do not. consider a delay of three months in this multiple party litigation involving conflicting interests with different ideas as how to best proceed to be fatal to the relief asked.

The order of the district court denying summary judgment is vacated and the district court is directed to grant summary judgment to the First National Bank.

MR. CHIEF JUSTICE JAMES T. HARRISON, and MR. JUSTICES JOHN C. HARRISON, DALY and CASTLES concur.